**Sandra Lee DEMORUELLE; Joseph Louis Demoruelle, Plaintiffs-Appellants,**

v.

**Wayne L. PFEFFER; et al., Defendants-Appellees.**

### No. 15-17093

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 22, 2016

Sandra Lee Demoruelle, Pro Se

Joseph Louis Demoruelle, Pro Se

Thomas A. Helper, Assistant U.S. Attorney, DOJ—Office of the US Attorney, Honolulu, HI, Caroline D. Lopez, Charles W. Scarborough, Esquire, DOJ—U.S. Department of Justice, Washington, DC, for Defendants-Appellees

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

### MEMORANDUM **

Sandra Lee Demoruelle and Joseph Louis Demoruelle appeal pro se from the district court's judgment dismissing their action under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

L.Ed.2d 619 (1971), alleging constitutional claims concerning veterans' benefits. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the existence of subject matter jurisdiction. *Naffe v. Frey*, 789 F.3d 1030, 1035 (9th Cir. 2015). We affirm in part, vacate in part, and remand.

The district court properly dismissed the Demoruelles' action for lack of subject matter jurisdiction because the Demoruelles' claims would have required the district court to review a question of fact or law relating to or affecting veterans' benefits decisions. *See* 38 U.S.C. § 511(a); *Veterans for Common Sense v. Shinseki*, 678 F.3d 1013, 1022–25 (9th Cir. 2012) (Veterans' Judicial Review Act precludes district court jurisdiction over claims relating to or affecting veterans' benefits decisions, "even if the veteran dresses his claim as a constitutional challenge[ ]"); *see also Recinto v. U.S. Dep't of Veterans Affairs*, 706 F.3d 1171, 1175–76 (9th Cir. 2013) (the Veterans' Judicial Review Act bars review of a plaintiff's due process claim because, even viewing it as a systemic challenge, it would necessarily require consideration of individual cases). However, we vacate the judgment to the extent that it dismissed the Demoruelles' claims with prejudice, and remand for entry of dismissal without prejudice. *See Kelly v. Fleetwood Enters., Inc.*, 377 F.3d 1034, 1036 (9th Cir. 2004) (dismissals for lack of subject matter jurisdiction should be without prejudice).

The parties shall bear their own costs on appeal.

**AFFIRMED in part, VACATED in part, and REMANDED.**